# EXHIBIT A

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 9/26/2025 | First Brands Group, LLC | Consociate Group LLC For the Benefit of ("**FBO**") Larchmont LLC | $5,904.85 |
| 9/21/2025 | Trico Products Corporation | James Family Office Employee #1[1] | $58,987.07 |
| 9/21/2025 | Trico Products Corporation | James Family Office Employee #2 | $213,320.58 |
| 9/21/2025 | Trico Products Corporation | James Family Office Employee #3 | $105,050.44 |
| 9/21/2025 | Trico Products Corporation | James Family Office Employee #4 | $116,835.28 |
| 9/17/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $6,042.57 |
| 9/15/2025 | First Brands Group, LLC | CTC International Group Inc. | $108,375.00 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #10 | $92,067.16 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #11 | $164,999.94 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #12 | $120,015.94 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #13 | $255,624.67 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #5 | $144,471.00 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #6 | $58,230.53 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #7 | $106,416.73 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #8 | $93,749.86 |
| 9/15/2025 | First Brands Group, LLC | James Family Office Employee #9 | $316,772.76 |
| 9/15/2025 | First Brands Group, LLC | Sarah Sugden (Personal Chef) | $410,208.34 |

---

[1] Individuals listed as "James Family Office Employee", whose names are provided in Exhibit B (filed under seal), were paid regularly as part of the listed entity's payroll, and Debtors challenge each payment. This Exhibit A lists the sum total of all transfers to these individuals during the course of their employment prior to the Petition Date. The date listed for these transfers—September 15, 2025—indicates the last pre-petition payment to the listed individual.

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 9/11/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $50,580.34 |
| 9/5/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $118.54 |
| 9/3/2025 | First Brands Group, LLC | Albion Realty, LLC | $98,879.28 |
| 9/2/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $170,223.82 |
| 8/31/2025 | Trico Products Corporation | James Family Office Employee #14 | $158,154.44 |
| 8/27/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $10,046.27 |
| 8/21/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $485.26 |
| 8/15/2025 | First Brands Group, LLC | James Family Office Employee #15 | $281,249.59 |
| 8/14/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,038.88 |
| 8/11/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $246.45 |
| 8/8/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $148,890.34 |
| 8/8/2025 | First Brands Group, LLC | CTC International Group Inc. | $199,972.00 |
| 8/8/2025 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 8/5/2025 | First Brands Group, LLC | Albion Realty, LLC | $98,879.28 |
| 8/1/2025 | First Brands Group, LLC (VERCYFi LLC) via Bowery Finance II, LLC | Patrick James Trust | $5,000,000.00 |
| 7/31/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $450.06 |
| 7/31/2025 | First Brands Group, LLC | James Family Office Employee #16 | $369,204.95 |
| 7/23/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $691.98 |

2

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 7/17/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,515.93 |
| 7/10/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $550.39 |
| 7/9/2025 | First Brands Group, LLC | CTC International Group Inc. | $214,722.00 |
| 7/2/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $281,429.09 |
| 7/2/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,630.65 |
| 7/1/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 6/30/2025 | First Brands Group, LLC | James Family Office Employee #17 | $57,436.21 |
| 6/26/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,715.37 |
| 6/20/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,402.43 |
| 6/18/2025 | First Brands Group, LLC via Bowery Finance II, LLC | Patrick James Trust | $25,000,000.00 |
| 6/12/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $456.48 |
| 6/12/2025 | First Brands Group, LLC via Bowery Finance II, LLC | Patrick James Trust | $9,028,000.00 |
| 6/11/2025 | First Brands Group, LLC | CTC International Group Inc. | $217,734.00 |
| 6/5/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,616.73 |
| 6/3/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 5/29/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $269.68 |
| 5/22/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $434.55 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 5/20/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $174,233.03 |
| 5/16/2025 | First Brands Group, LLC (NextProcess LP) via Bowery Finance II, LLC | Patrick James Trust | $5,000,000.00 |
| 5/7/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,291.76 |
| 5/5/2025 | First Brands Group, LLC | CTC International Group Inc. | $221,707.00 |
| 5/2/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 5/1/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $21,115.98 |
| 4/22/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $199,594.58 |
| 4/15/2025 | First Brands Group, LLC | James Family Office Employee #18 | $63,181.10 |
| 4/10/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,705.27 |
| 4/7/2025 | First Brands Group, LLC | CTC International Group Inc. | $184,762.00 |
| 4/7/2025 | Carnaby Inventory IV LLC | Patrick James Trust | $58,000,000.00 |
| 4/4/2025 | Carnaby FA LLC | Patrick James Trust | $17,000,000.00 |
| 4/3/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $381.15 |
| 4/2/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 4/2/2025 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 3/31/2025 | First Brands Group, LLC | James Family Office Employee #19 | $9,855.78 |
| 3/31/2025 | First Brands Group, LLC | James Family Office Employee #20 | $138,660.87 |
| 3/27/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $122.62 |
| 3/15/2025 | First Brands Group, LLC | James Family Office Employee #1 | $5,480.77 |
| 3/13/2025 | First Brands Group, LLC | CTC International Group Inc. | $189,459.00 |
| 3/13/2025 | Carnaby Inventory IV LLC | Patrick James Trust | $35,000,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 3/12/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $537.60 |
| 3/10/2025 | Carnaby Inventory IV LLC | Patrick James Trust | $35,000,000.00 |
| 3/6/2025 | First Brands Group, LLC | Battery Park Holdings LLC | $468,625.53 |
| 3/5/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $646.39 |
| 3/3/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 3/2/2025 | Trico Products Corporation | James Family Office Employee #21 | $130,172.04 |
| 2/27/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,364.45 |
| 2/20/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $487.74 |
| 2/18/2025 | Carnaby Inventory IV LLC | Patrick James Trust | $15,000,000.00 |
| 2/17/2025 | First Brands Group, LLC | CTC International Group Inc. | $221,608.00 |
| 2/15/2025 | First Brands Group, LLC | James Family Office Employee #22 | $65,173.97 |
| 2/3/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 1/31/2025 | First Brands Group, LLC | James Family Office Employee #23 | $20,961.88 |
| 1/31/2025 | First Brands Group, LLC | James Family Office Employee #24 | $77,632.21 |
| 1/29/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $463.83 |
| 1/17/2025 | Carnaby Inventory IV LLC | Battery Park Holdings LLC | $587,248.35 |
| 1/16/2025 | Carnaby Inventory IV LLC | Patrick James Trust | $25,000,000.00 |
| 1/15/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,263.46 |
| 1/15/2025 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 1/9/2025 | Patterson Inventory LLC | Battery Park Holdings LLC | $517,491.18 |
| 1/8/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,191.01 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 1/6/2025 | First Brands Group, LLC | CTC International Group Inc. | $163,177.00 |
| 1/3/2025 | Patterson Inventory LLC | Battery Park Holdings LLC | $1,741,437.50 |
| 1/2/2025 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 1/2/2025 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $563.44 |
| 1/2/2025 | Patterson Inventory LLC | Pegasus Aviation LLC | $230,000.00 |
| 12/30/2024 | Brake Parts Inc LLC (NextProcess LP) via Carnaby Inventory I LLC | Patrick James Trust | $15,000,000.00 |
| 12/30/2024 | Brake Parts Inc LLC (NextProcess LP) via Carnaby Inventory I LLC | Patrick James Trust | $15,000,000.00 |
| 12/27/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,805.30 |
| 12/20/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,398.46 |
| 12/20/2024 | First Brands Group, LLC | Patrick James Trust | $50,000,000.00 |
| 12/12/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $10,502.75 |
| 12/11/2024 | First Brands Group, LLC | CTC International Group Inc. | $87,869.50 |
| 12/10/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $307,842.44 |
| 12/4/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $635.97 |
| 12/3/2024 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 11/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,521.65 |
| 11/15/2024 | First Brands Group, LLC | CTC International Group Inc. | $71,844.00 |
| 11/13/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $534,328.99 |
| 11/8/2024 | First Brands Group, LLC | MRRDISON LLC | $30,000.00 |
| 11/6/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $140,452.42 |
| 11/4/2024 | Carnaby Inventory IV LLC | Patrick James Trust | $22,059,394.90 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 11/1/2024 | First Brands Group, LLC | Albion Realty, LLC | $96,940.47 |
| 10/31/2024 | First Brands Group, LLC | James Family Office Employee #25 | $152,257.93 |
| 10/31/2024 | First Brands Group, LLC | Patrick James Trust | $25,000,000.00 |
| 10/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,628.45 |
| 10/23/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $280,927.49 |
| 10/18/2024 | Carnaby Inventory IV LLC | Patrick James Trust | $21,000,000.00 |
| 10/15/2024 | First Brands Group, LLC | James Family Office Employee #26 | $75,672.81 |
| 10/11/2024 | First Brands Group, LLC | CTC International Group Inc. | $59,673.00 |
| 10/2/2024 | First Brands Group, LLC | Albion Realty, LLC | $1,900.85 |
| 10/1/2024 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 10/1/2024 | ASC Industries, Inc. (NextProcess LP) via Carnaby Inventory I LLC | Pegasus Aviation LLC | $300,000.00 |
| 9/19/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $280,340.67 |
| 9/18/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $14,517.86 |
| 9/16/2024 | First Brands Group, LLC | Albion Realty, LLC | $193,880.94 |
| 9/16/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 9/15/2024 | First Brands Group, LLC | James Family Office Employee #27 | $77,256.43 |
| 9/15/2024 | First Brands Group, LLC | James Family Office Employee #28 | $48,462.98 |
| 9/15/2024 | First Brands Group, LLC | James Family Office Employee #29 | $120,526.70 |
| 9/11/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $812.01 |
| 9/11/2024 | First Brands Group, LLC | CTC International Group Inc. | $37,907.00 |
| 9/4/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $931.03 |
| 8/31/2024 | First Brands Group, LLC | James Family Office Employee #30 | $48,685.93 |
| 8/31/2024 | First Brands Group, LLC | James Family Office Employee #31 | $79,741.82 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 8/28/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $10,097.35 |
| 8/26/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,530.80 |
| 8/22/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $542,940.10 |
| 8/21/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $16,111.79 |
| 8/21/2024 | First Brands Group, LLC | CTC International Group Inc. | $14,688.00 |
| 8/15/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $81,801.06 |
| 8/15/2024 | First Brands Group, LLC | James Family Office Employee #32 | $100,350.64 |
| 8/14/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,038,400.00 |
| 8/14/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,694,875.00 |
| 8/14/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,648,815.00 |
| 8/14/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,621,025.00 |
| 8/8/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,312.83 |
| 8/2/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/2/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 8/2/2024 | First Brands Group, LLC | MRRDISON LLC | $62,058.04 |
| 8/1/2024 | FRAM Group Operations LLC | Albion Realty, LLC | $95,039.67 |
| 8/1/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $44,562.68 |
| 7/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,578.20 |
| 7/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $11,034.07 |

8

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 7/19/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $1,146,976.69 |
| 7/17/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,817.29 |
| 7/15/2024 | First Brands Group, LLC | James Family Office Employee #33 | $2,115.38 |
| 7/12/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $8,402.13 |
| 7/3/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,440.96 |
| 7/2/2024 | First Brands Group, LLC | Albion Realty, LLC | $190,079.34 |
| 7/2/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 7/2/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/1/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $2,287,671.00 |
| 7/1/2024 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 7/1/2024 | First Brands Group, LLC | MRRDISON LLC | $61,628.61 |
| 7/1/2024 | First Brands Group, LLC | Patrick James Trust | $20,000,000.00 |
| 7/1/2024 | Carnaby Inventory IV LLC | Pegasus Aviation LLC | $250,000.00 |
| 6/27/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,935.37 |
| 6/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,527.30 |
| 6/21/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,722.46 |
| 6/20/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,458.02 |
| 6/15/2024 | First Brands Group, LLC | James Family Office Employee #34 | $151,118.47 |
| 6/15/2024 | First Brands Group, LLC | James Family Office Employee #35 | $220,762.78 |
| 6/7/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,918.28 |
| 6/6/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $544.67 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 6/6/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $6,509.23 |
| 6/3/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 6/3/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 6/3/2024 | First Brands Group, LLC | MRRDISON LLC | $61,296.22 |
| 6/3/2024 | Carnaby FA LLC | Pegasus Aviation LLC | $300,000.00 |
| 5/30/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,483.40 |
| 5/24/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $39,997.15 |
| 5/24/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,568.38 |
| 5/23/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $416,862.73 |
| 5/6/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,857.98 |
| 5/1/2024 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 5/1/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 5/1/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 5/1/2024 | First Brands Group, LLC | MRRDISON LLC | $61,955.35 |
| 4/30/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,534.80 |
| 4/29/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,036.42 |
| 4/18/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $615,963.20 |
| 4/15/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,720.40 |
| 4/11/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $8,161.20 |
| 4/8/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,603.10 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 4/5/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,720.40 |
| 4/4/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,092,300.00 |
| 4/4/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,820,735.00 |
| 4/4/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,666,105.00 |
| 4/4/2024 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,397,550.00 |
| 4/3/2024 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 4/3/2024 | First Brands Group, LLC | Sequoia Financial Group | $107,969.16 |
| 4/2/2024 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 4/2/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 4/2/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,953.46 |
| 4/2/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/1/2024 | First Brands Group, LLC | Meridian Moving and Storage | $700.00 |
| 4/1/2024 | First Brands Group, LLC | MRRDISON LLC | $61,887.62 |
| 3/26/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $412,722.46 |
| 3/26/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,766.54 |
| 3/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,406.33 |
| 3/19/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $13,698.57 |
| 3/8/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,828.96 |
| 3/6/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $768,263.00 |
| 3/4/2024 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 3/4/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 3/4/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $11,924.37 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 3/4/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 3/1/2024 | First Brands Group, LLC | MRRDISON LLC | $63,195.79 |
| 2/28/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $264,279.61 |
| 2/26/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,678.84 |
| 2/21/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $85.29 |
| 2/20/2024 | First Brands Group, LLC | Carcorp USA | $950.00 |
| 2/20/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,927.06 |
| 2/16/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $218,974.13 |
| 2/7/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $4,949.16 |
| 2/2/2024 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 2/2/2024 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 2/2/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 2/1/2024 | First Brands Group, LLC | MRRDISON LLC | $63,072.34 |
| 1/25/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,209.88 |
| 1/24/2024 | First Brands Group, LLC | Battery Park Holdings LLC | $269,622.83 |
| 1/18/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,380.29 |
| 1/17/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,439.27 |
| 1/16/2024 | First Brands Group, LLC | Meridian Moving and Storage | $1,750.00 |
| 1/12/2024 | First Brands Group, LLC | Patrick James Trust | $25,000,000.00 |
| 1/9/2024 | First Brands Group, LLC | Carcorp USA | $8,150.00 |
| 1/4/2024 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $131.51 |
| 1/3/2024 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 1/2/2024 | FRAM Group Operations LLC | Albion Realty, LLC | $95,039.67 |
| 1/2/2024 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 1/2/2024 | First Brands Group, LLC | MRRDISON LLC | $62,103.91 |
| 1/2/2024 | First Brands Group, LLC | Patrick James Trust | $25,000,000.00 |
| 12/31/2023 | First Brands Group, LLC | James Family Office Employee #36 | $63,293.58 |
| 12/31/2023 | First Brands Group, LLC | James Family Office Employee #37 | $220,861.38 |
| 12/28/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,107.57 |
| 12/26/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,675.04 |
| 12/21/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $6,740.47 |
| 12/18/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,734,005.00 |
| 12/14/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $313,646.78 |
| 12/14/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $14,186.14 |
| 12/14/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 12/7/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,377.42 |
| 12/3/2023 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 12/3/2023 | First Brands Group, LLC | Carcorp USA | $7,889.97 |
| 12/3/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 12/1/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $68,673.11 |
| 12/1/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $12,533.26 |
| 12/1/2023 | First Brands Group, LLC | MRRDISON LLC | $61,688.19 |
| 11/27/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,149.57 |
| 11/24/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,353.93 |

13

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 11/17/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,409,120.00 |
| 11/16/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,744.14 |
| 11/9/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,604.66 |
| 11/8/2023 | First Brands Group, LLC | Patrick James Trust | $55,000,000.00 |
| 11/2/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $11,639.23 |
| 11/1/2023 | First Brands Group, LLC | Albion Realty, LLC | $95,039.67 |
| 11/1/2023 | First Brands Group, LLC | Carcorp USA | $8,750.00 |
| 11/1/2023 | First Brands Group, LLC | MRRDISON LLC | $61,248.10 |
| 10/26/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $8,862.22 |
| 10/25/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $66,067.55 |
| 10/25/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,831.96 |
| 10/23/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $7,278.85 |
| 10/12/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $7,708.29 |
| 10/10/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,044,455.00 |
| 10/6/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $9,069.95 |
| 10/4/2023 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 10/2/2023 | FRAM Group Operations LLC | Albion Realty, LLC | $98,766.71 |
| 10/2/2023 | First Brands Group, LLC | Carcorp USA | $8,750.00 |
| 10/2/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 10/2/2023 | First Brands Group, LLC | MRRDISON LLC | $61,476.59 |
| 9/29/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,209.23 |

14

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 9/27/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,717.68 |
| 9/26/2023 | First Brands Group, LLC | Patrick James Trust | $10,000,000.00 |
| 9/21/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $14,724.22 |
| 9/19/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,671.54 |
| 9/19/2023 | First Brands Group, LLC | Patrick James Trust | $10,000,000.00 |
| 9/15/2023 | First Brands Group, LLC | Banshee Computer Consulting | $9,110.13 |
| 9/14/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,797.09 |
| 9/13/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $1,964,970.00 |
| 9/8/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,504.09 |
| 9/6/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $3,775.54 |
| 9/5/2023 | First Brands Group, LLC | MRRDISON LLC | $61,700.31 |
| 9/3/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 9/3/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 9/3/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 8/25/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $332,404.99 |
| 8/25/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $20,042.29 |
| 8/18/2023 | First Brands Group, LLC | Compass Realty FBO MRRDISON LLC | $54,000.00 |
| 8/18/2023 | First Brands Group, LLC | Meridian Moving and Storage | $700.00 |
| 8/17/2023 | First Brands Group, LLC | Banshee Computer Consulting | $60,685.36 |
| 8/17/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $2,143.35 |
| 8/15/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,391,200.00 |

15

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 8/10/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $13,605.66 |
| 8/3/2023 | First Brands Group, LLC | Consociate Group LLC FBO Larchmont LLC | $1,553.81 |
| 8/1/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 8/1/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/1/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 8/1/2023 | First Brands Group, LLC | MRRDISON LLC | $62,011.68 |
| 7/20/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $604,819.87 |
| 7/7/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $4,134,571.42 |
| 7/6/2023 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 7/3/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 7/3/2023 | First Brands Group, LLC | Carcorp USA | $8,850.00 |
| 7/3/2023 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 7/3/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/3/2023 | First Brands Group, LLC | MRRDISON LLC | $61,271.22 |
| 6/16/2023 | First Brands Group, LLC | Banshee Computer Consulting | $28,924.85 |
| 6/7/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 6/4/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 6/1/2023 | First Brands Group, LLC | Carcorp USA | $8,700.00 |
| 6/1/2023 | First Brands Group, LLC | MRRDISON LLC | $61,200.68 |
| 5/19/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $2,250,640.00 |
| 5/19/2023 | First Brands Group, LLC | Carcorp USA | $950.00 |
| 5/19/2023 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 5/19/2023 | First Brands Group, LLC | Sequoia Financial Group | $73,228.00 |
| 5/7/2023 | First Brands Group, LLC | Meridian Moving and Storage | $1,400.00 |
| 5/6/2023 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 5/1/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 5/1/2023 | Horizon Global Americas Inc. (NextProcess LP) | Alester Technologies LLC | $4,011,699.16 |
| 5/1/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 5/1/2023 | First Brands Group, LLC | MRRDISON LLC | $61,748.78 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 4/28/2023 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 4/28/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/20/2023 | First Brands Group, LLC | MRRDISON LLC | $1,879.17 |
| 4/14/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $852,763.10 |
| 4/14/2023 | First Brands Group, LLC | Patrick James Trust | $35,000,000.00 |
| 4/6/2023 | First Brands Group, LLC | Banshee Computer Consulting | $7,660.70 |
| 4/6/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/3/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 4/3/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 4/3/2023 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 3/22/2023 | First Brands Group, LLC | Banshee Computer Consulting | $8,968.54 |
| 3/7/2023 | First Brands Group, LLC | Banshee Computer Consulting | $1,390.00 |
| 3/7/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $44,040.10 |
| 3/7/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 3/7/2023 | First Brands Group, LLC | MRRDISON LLC | $2,045.65 |
| 3/7/2023 | First Brands Group, LLC | Sequoia Financial Group | $26,833.01 |
| 3/2/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 3/1/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 3/1/2023 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 2/16/2023 | First Brands Group, LLC | Banshee Computer Consulting | $4,742.61 |
| 2/16/2023 | First Brands Group, LLC | Battery Park Holdings LLC | $59,676.26 |
| 2/16/2023 | First Brands Group, LLC | Sequoia Financial Group | $25,000.00 |
| 2/13/2023 | First Brands Group, LLC | Patrick James Trust | $35,000,000.00 |
| 2/1/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 2/1/2023 | First Brands Group, LLC | MRRDISON LLC | $63,063.27 |
| 1/30/2023 | First Brands Group, LLC | Banshee Computer Consulting | $7,293.21 |
| 1/30/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/30/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/6/2023 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 1/4/2023 | First Brands Group, LLC | Banshee Computer Consulting | $12,710.81 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 1/4/2023 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/4/2023 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 1/4/2023 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/3/2023 | First Brands Group, LLC | Albion Realty, LLC | $93,176.15 |
| 1/3/2023 | First Brands Group, LLC | MRRDISON LLC | $63,914.95 |
| 12/21/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $163,181.15 |
| 12/21/2022 | First Brands Group, LLC | MRRDISON LLC | $396.72 |
| 12/16/2022 | First Brands Group, LLC | Banshee Computer Consulting | $6,043.00 |
| 12/9/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $296,193.39 |
| 12/7/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 12/4/2022 | First Brands Group, LLC | Banshee Computer Consulting | $17,906.29 |
| 12/4/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 12/1/2022 | First Brands Group, LLC | Albion Realty, LLC | $127,226.15 |
| 12/1/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 11/29/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $230,057.69 |
| 11/7/2022 | First Brands Group, LLC | Banshee Computer Consulting | $19,068.09 |
| 11/7/2022 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 11/5/2022 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 11/1/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $410,601.23 |
| 11/1/2022 | First Brands Group, LLC | MRRDISON LLC | $64,579.16 |
| 10/31/2022 | First Brands Group, LLC | Albion Realty, LLC | $127,226.15 |
| 10/31/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 10/31/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 10/18/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $201,978.98 |
| 10/6/2022 | First Brands Group, LLC | Banshee Computer Consulting | $21,194.06 |
| 10/6/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 10/6/2022 | First Brands Group, LLC | Meridian Moving and Storage | $350.00 |
| 10/6/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 10/6/2022 | First Brands Group, LLC | MRRDISON LLC | $400.94 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 10/6/2022 | First Brands Group, LLC | Sequoia Financial Group | $24,284.74 |
| 10/3/2022 | First Brands Group, LLC | Albion Realty, LLC | $127,226.15 |
| 10/3/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 9/26/2022 | First Brands Group, LLC | Patrick James Trust | $10,000,000.00 |
| 9/12/2022 | First Brands Group, LLC | Banshee Computer Consulting | $8,452.25 |
| 9/12/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 9/12/2022 | First Brands Group, LLC | MRRDISON LLC | $398.75 |
| 9/8/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $180,722.01 |
| 9/4/2022 | First Brands Group, LLC | Meridian Moving and Storage | $1,750.00 |
| 9/1/2022 | First Brands Group, LLC | Albion Realty, LLC | $127,226.15 |
| 9/1/2022 | First Brands Group, LLC | Banshee Computer Consulting | $11,946.83 |
| 9/1/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 9/1/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 8/22/2022 | First Brands Group, LLC | Banshee Computer Consulting | $9,171.17 |
| 8/11/2022 | First Brands Group, LLC | Banshee Computer Consulting | $10,616.40 |
| 8/11/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/11/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 8/11/2022 | First Brands Group, LLC | Sequoia Financial Group | $54,147.07 |
| 8/8/2022 | First Brands Group, LLC | MRRDISON LLC | $68,485.87 |
| 8/1/2022 | First Brands Group, LLC | Albion Realty, LLC | $127,226.15 |
| 8/1/2022 | First Brands Group, LLC | Patrick James Trust | $10,200,000.00 |
| 7/29/2022 | First Brands Group, LLC | Banshee Computer Consulting | $2,287.49 |
| 7/29/2022 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 7/27/2022 | First Brands Group, LLC | Compass Realty FBO MRRDISON LLC | $54,000.00 |
| 7/22/2022 | First Brands Group, LLC | Banshee Computer Consulting | $16,866.29 |
| 7/22/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $167,073.57 |
| 7/22/2022 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 7/13/2022 | First Brands Group, LLC | Thomas A. Haught | $50,000.00 |
| 7/12/2022 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 7/6/2022 | First Brands Group, LLC | Banshee Computer Consulting | $7,673.27 |
| 7/6/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 7/6/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/6/2022 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 7/5/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 7/5/2022 | First Brands Group, LLC | MRRDISON LLC | $60,344.76 |
| 7/1/2022 | First Brands Group, LLC | Patrick James Trust | $6,000,000.00 |
| 6/14/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $266,562.87 |
| 6/7/2022 | First Brands Group, LLC | Banshee Computer Consulting | $7,673.27 |
| 6/1/2022 | First Brands Group, LLC | MRRDISON LLC | $61,515.14 |
| 5/27/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 5/26/2022 | First Brands Group, LLC | Banshee Computer Consulting | $2,746.24 |
| 5/26/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $224,462.12 |
| 5/26/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 5/26/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 5/20/2022 | First Brands Group, LLC | Banshee Computer Consulting | $1,412.50 |
| 5/16/2022 | First Brands Group, LLC | Banshee Computer Consulting | $3,704.87 |
| 5/13/2022 | First Brands Group, LLC | Patrick James Trust | $8,800,000.00 |
| 5/2/2022 | First Brands Group, LLC | MRRDISON LLC | $60,663.08 |
| 4/27/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 4/27/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $21,871.92 |
| 4/27/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 4/27/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/14/2022 | First Brands Group, LLC | MRRDISON LLC | $588.69 |
| 4/8/2022 | First Brands Group, LLC | Patrick James Trust | $10,000,000.00 |
| 4/7/2022 | First Brands Group, LLC | Pegasus Aviation LLC | $6,512.22 |
| 4/6/2022 | First Brands Group, LLC | Banshee Computer Consulting | $3,811.97 |
| 4/6/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $16,800.00 |
| 4/6/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/5/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 4/5/2022 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 4/5/2022 | First Brands Group, LLC | Meridian Moving and Storage | $5,250.00 |
| 4/4/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 4/4/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 3/21/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 3/14/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $17,716.25 |
| 3/14/2022 | First Brands Group, LLC | MRRDISON LLC | $622.38 |
| 3/14/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 3/7/2022 | First Brands Group, LLC | Banshee Computer Consulting | $2,151.47 |
| 3/7/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 3/1/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 2/25/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 2/25/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 2/25/2022 | First Brands Group, LLC | CTC International Group Inc. | $50,000.00 |
| 2/25/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 2/25/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 2/18/2022 | First Brands Group, LLC | Banshee Computer Consulting | $2,674.85 |
| 2/18/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 2/14/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 2/7/2022 | First Brands Group, LLC | Banshee Computer Consulting | $5,360.00 |
| 2/7/2022 | First Brands Group, LLC | Pegasus Aviation LLC | $64,135.50 |
| 2/7/2022 | First Brands Group, LLC | Sequoia Financial Group | $200,000.00 |
| 2/2/2022 | First Brands Group, LLC via Bowery Finance LLC | Patrick James Trust | $3,000,000.00 |
| 2/1/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 2/1/2022 | First Brands Group, LLC | MRRDISON LLC | $62,308.22 |
| 1/28/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/28/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/24/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $17,431.73 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 1/21/2022 | First Brands Group, LLC | Banshee Computer Consulting | $4,755.71 |
| 1/21/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $16,970.29 |
| 1/21/2022 | First Brands Group, LLC | CTC International Group Inc. | $10,564.71 |
| 1/21/2022 | First Brands Group, LLC | Pegasus Aviation LLC | $44,401.50 |
| 1/21/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 1/14/2022 | First Brands Group, LLC | Banshee Computer Consulting | $9,920.23 |
| 1/14/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 1/11/2022 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 1/6/2022 | First Brands Group, LLC | Banshee Computer Consulting | $7,292.50 |
| 1/6/2022 | First Brands Group, LLC | Battery Park Holdings LLC | $17,940.29 |
| 1/6/2022 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/6/2022 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/6/2022 | First Brands Group, LLC | MRRDISON LLC | $321.62 |
| 1/6/2022 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 1/3/2022 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 1/3/2022 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 12/28/2021 | First Brands Group, LLC | Patrick James Trust | $10,000,000.00 |
| 12/21/2021 | First Brands Group, LLC | Patrick James Trust | $20,000,000.00 |
| 12/20/2021 | First Brands Group, LLC | Banshee Computer Consulting | $23,602.56 |
| 12/10/2021 | First Brands Group, LLC | Banshee Computer Consulting | $19,690.29 |
| 12/10/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 12/8/2021 | First Brands Group, LLC | MRRDISON LLC | $1,631.51 |
| 12/4/2021 | First Brands Group, LLC | Patrick James Trust | $14,000,000.00 |
| 12/1/2021 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 12/1/2021 | First Brands Group, LLC | Banshee Computer Consulting | $11,484.43 |
| 12/1/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 12/1/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 12/1/2021 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 12/1/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 11/24/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $16,130.98 |
| 11/15/2021 | First Brands Group, LLC | CTC International Group Inc. | $47,500.00 |
| 11/15/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 11/8/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 11/8/2021 | First Brands Group, LLC | CTC International Group Inc. | $53,431.50 |
| 11/8/2021 | First Brands Group, LLC | MRRDISON LLC | $1,954.72 |
| 11/8/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 11/1/2021 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 10/29/2021 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 10/29/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 10/29/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 10/29/2021 | First Brands Group, LLC | Thomas A. Haught | $50,000.00 |
| 10/22/2021 | First Brands Group, LLC | Banshee Computer Consulting | $19,390.79 |
| 10/22/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $23,077.07 |
| 10/22/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 10/15/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 10/8/2021 | First Brands Group, LLC | Banshee Computer Consulting | $4,426.95 |
| 10/8/2021 | First Brands Group, LLC | CTC International Group Inc. | $46,087.50 |
| 10/8/2021 | First Brands Group, LLC | MRRDISON LLC | $1,669.85 |
| 10/4/2021 | First Brands Group, LLC | Albion Realty, LLC | $125,399.17 |
| 10/4/2021 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 10/4/2021 | First Brands Group, LLC | Sequoia Financial Group | $150,000.00 |
| 10/1/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 10/1/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 10/1/2021 | First Brands Group, LLC | MRRDISON LLC | $65,000.00 |
| 9/28/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 9/24/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 9/17/2021 | First Brands Group, LLC | Banshee Computer Consulting | $20,806.19 |
| 9/17/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $18,140.29 |
| 9/17/2021 | First Brands Group, LLC | MRRDISON LLC | $1,581.74 |
| 9/17/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 9/10/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 9/1/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 9/1/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |
| 9/1/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/27/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $29,936.05 |
| 8/27/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/26/2021 | FRAM Group Operations LLC | Albion Realty, LLC | $238,350.00 |
| 8/23/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/16/2021 | First Brands Group, LLC | Thomas A. Haught | $50,000.00 |
| 8/13/2021 | First Brands Group, LLC | CTC International Group Inc. | $75,517.47 |
| 8/13/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/9/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 8/9/2021 | First Brands Group, LLC | Banshee Computer Consulting | $15,775.57 |
| 8/9/2021 | First Brands Group, LLC | MRRDISON LLC | $1,819.00 |
| 8/2/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |
| 7/29/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 7/29/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/23/2021 | First Brands Group, LLC | Banshee Computer Consulting | $17,511.88 |
| 7/23/2021 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 7/16/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $19,088.12 |
| 7/16/2021 | First Brands Group, LLC | CTC International Group Inc. | $2,250.00 |
| 7/16/2021 | First Brands Group, LLC | MRRDISON LLC | $1,704.80 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 7/16/2021 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 7/8/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 7/8/2021 | First Brands Group, LLC | Banshee Computer Consulting | $6,869.86 |
| 7/8/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 7/8/2021 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 7/7/2021 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 7/6/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |
| 6/25/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 6/23/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 6/16/2021 | First Brands Group, LLC | Banshee Computer Consulting | $4,523.00 |
| 6/16/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $15,584.10 |
| 6/10/2021 | First Brands Group, LLC | Banshee Computer Consulting | $1,695.61 |
| 6/10/2021 | First Brands Group, LLC | MRRDISON LLC | $1,550.12 |
| 6/7/2021 | First Brands Group, LLC via Bowery Finance LLC | Patrick James Trust | $5,000,000.00 |
| 6/3/2021 | First Brands Group, LLC | Banshee Computer Consulting | $4,509.19 |
| 6/3/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 5/27/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $17,088.36 |
| 5/27/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 5/27/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |
| 5/27/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 5/17/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 5/12/2021 | First Brands Group, LLC | Banshee Computer Consulting | $17,256.10 |
| 5/12/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 5/10/2021 | First Brands Group, LLC | MRRDISON LLC | $1,605.21 |
| 4/29/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 4/29/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/29/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 4/29/2021 | First Brands Group, LLC | Sequoia Financial Group | $66,505.78 |
| 4/15/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $25,838.36 |
| 4/15/2021 | First Brands Group, LLC | MRRDISON LLC | $1,993.09 |
| 4/15/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 4/12/2021 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 4/8/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 4/7/2021 | First Brands Group, LLC | Banshee Computer Consulting | $1,701.79 |
| 4/7/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 4/5/2021 | First Brands Group, LLC | MRRDISON LLC | $55,000.00 |
| 4/1/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 3/25/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 3/19/2021 | First Brands Group, LLC | Banshee Computer Consulting | $4,227.50 |
| 3/19/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $24,771.81 |
| 3/15/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $294,620.75 |
| 3/15/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 3/3/2021 | First Brands Group, LLC | Banshee Computer Consulting | $2,280.00 |
| 3/3/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 3/3/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 3/1/2021 | First Brands Group, LLC | MRRDISON LLC | $63,947.48 |
| 2/25/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 2/25/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 2/17/2021 | First Brands Group, LLC | Banshee Computer Consulting | $1,540.00 |
| 2/17/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $24,776.09 |
| 2/17/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 2/11/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 2/11/2021 | First Brands Group, LLC | MRRDISON LLC | $2,014.45 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 2/10/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $294,620.75 |
| 2/10/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 2/5/2021 | First Brands Group, LLC | Patrick James Trust | $3,000,000.00 |
| 2/3/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 2/1/2021 | First Brands Group, LLC | MRRDISON LLC | $48,000.00 |
| 1/22/2021 | First Brands Group, LLC | Patrick James Trust | $3,000,000.00 |
| 1/21/2021 | First Brands Group, LLC | Banshee Computer Consulting | $8,591.25 |
| 1/21/2021 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/21/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 1/13/2021 | First Brands Group, LLC | Banshee Computer Consulting | $1,865.00 |
| 1/13/2021 | First Brands Group, LLC | Battery Park Holdings LLC | $32,694.37 |
| 1/13/2021 | First Brands Group, LLC | MRRDISON LLC | $1,699.39 |
| 1/11/2021 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 1/6/2021 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/6/2021 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 1/5/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $294,620.75 |
| 1/5/2021 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 1/5/2021 | First Brands Group, LLC | MRRDISON LLC | $48,000.00 |
| 12/30/2020 | First Brands Group, LLC | Banshee Computer Consulting | $3,545.51 |
| 12/30/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 12/17/2020 | First Brands Group, LLC | Banshee Computer Consulting | $10,412.99 |
| 12/17/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $35,521.43 |
| 12/17/2020 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 12/10/2020 | First Brands Group, LLC | Banshee Computer Consulting | $9,288.74 |
| 12/10/2020 | First Brands Group, LLC | Thomas A. Haught | $25,000.00 |
| 12/3/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $294,620.75 |

27

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 12/3/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 12/2/2020 | First Brands Group, LLC | MRRDISON LLC | $1,354.72 |
| 11/25/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $49,788.36 |
| 11/25/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 11/25/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 11/25/2020 | First Brands Group, LLC | MRRDISON LLC | $48,000.00 |
| 11/18/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 11/12/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $294,620.75 |
| 11/12/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $91,349.17 |
| 11/4/2020 | First Brands Group, LLC | Banshee Computer Consulting | $3,840.00 |
| 11/4/2020 | First Brands Group, LLC | MRRDISON LLC | $1,523.75 |
| 10/28/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 10/28/2020 | First Brands Group, LLC | MRRDISON LLC | $36,000.00 |
| 10/14/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $34,931.96 |
| 10/9/2020 | First Brands Group, LLC | Sequoia Financial Group | $500,000.00 |
| 10/7/2020 | First Brands Group, LLC | MRRDISON LLC | $2,576.69 |
| 10/2/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $1,178,483.00 |
| 10/2/2020 | Champion Laboratories, Inc. | Albion Realty, LLC | $365,396.67 |
| 10/2/2020 | First Brands Group, LLC | Patrick James Trust | $5,000,000.00 |
| 9/30/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 9/30/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 9/23/2020 | First Brands Group, LLC | Banshee Computer Consulting | $4,572.90 |
| 9/23/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 9/16/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $45,901.05 |
| 9/16/2020 | First Brands Group, LLC | MRRDISON LLC | $2,500.38 |
| 9/2/2020 | First Brands Group, LLC | Banshee Computer Consulting | $4,493.94 |
| 8/31/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 8/26/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/26/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 8/26/2020 | First Brands Group, LLC | Thomas A. Haught | $25,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 8/19/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $161,668.82 |
| 8/5/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 8/5/2020 | First Brands Group, LLC | MRRDISON LLC | $1,714.49 |
| 8/3/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 7/29/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/15/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $24,583.80 |
| 7/8/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 7/8/2020 | First Brands Group, LLC | MRRDISON LLC | $1,324.33 |
| 7/1/2020 | First Brands Group, LLC | Larchmont LLC | $2,500,002.00 |
| 7/1/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 7/1/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 6/10/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $30,676.46 |
| 6/10/2020 | First Brands Group, LLC | MRRDISON LLC | $1,308.12 |
| 6/3/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 6/1/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 5/27/2020 | First Brands Group, LLC | Banshee Computer Consulting | $29,317.42 |
| 5/20/2020 | First Brands Group, LLC | MRRDISON LLC | $1,421.47 |
| 5/13/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $28,223.69 |
| 5/4/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 4/29/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 4/15/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $31,659.17 |
| 4/15/2020 | First Brands Group, LLC | MRRDISON LLC | $1,437.36 |
| 4/6/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 4/1/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 3/30/2020 | First Brands Group, LLC | Larchmont LLC | $1,250,000.00 |
| 3/25/2020 | First Brands Group, LLC | Banshee Computer Consulting | $1,820.00 |
| 3/25/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $32,973.77 |
| 3/11/2020 | First Brands Group, LLC | Banshee Computer Consulting | $16,880.96 |
| 3/11/2020 | First Brands Group, LLC | MRRDISON LLC | $1,512.94 |
| 3/4/2020 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 2/26/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 2/26/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 2/26/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 2/19/2020 | First Brands Group, LLC | Banshee Computer Consulting | $9,882.22 |
| 2/12/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $59,475.54 |
| 2/12/2020 | First Brands Group, LLC | CTC International Group Inc. | $24,080.00 |
| 2/12/2020 | First Brands Group, LLC | Sequoia Financial Group | $33,000.00 |
| 2/6/2020 | First Brands Group, LLC | Thomas A. Haught | $25,000.00 |
| 2/5/2020 | First Brands Group, LLC | Banshee Computer Consulting | $7,401.93 |
| 2/5/2020 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 2/5/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 2/5/2020 | First Brands Group, LLC | MRRDISON LLC | $1,502.40 |
| 1/29/2020 | First Brands Group, LLC | Carcorp USA | $7,500.00 |
| 1/29/2020 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 1/22/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $57,528.35 |
| 1/15/2020 | First Brands Group, LLC | Banshee Computer Consulting | $5,550.40 |
| 1/15/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $1,250.00 |
| 1/8/2020 | First Brands Group, LLC | Banshee Computer Consulting | $6,541.16 |
| 1/8/2020 | First Brands Group, LLC | Battery Park Holdings LLC | $800.00 |
| 1/8/2020 | First Brands Group, LLC | Carcorp USA | $5,000.00 |
| 1/8/2020 | First Brands Group, LLC | Meridith Baer Home | $2,504.13 |
| 1/8/2020 | First Brands Group, LLC | MRRDISON LLC | $1,578.02 |
| 1/1/2020 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 1/1/2020 | First Brands Group, LLC | Patrick James Trust | $2,000,000.00 |
| 12/31/2019 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 12/18/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $44,689.02 |
| 12/11/2019 | First Brands Group, LLC | Banshee Computer Consulting | $4,260.30 |
| 12/11/2019 | First Brands Group, LLC | Sequoia Financial Group | $32,955.00 |
| 12/4/2019 | First Brands Group, LLC | Banshee Computer Consulting | $1,436.25 |
| 12/4/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 12/4/2019 | First Brands Group, LLC | MRRDISON LLC | $2,199.25 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 11/27/2019 | First Brands Group, LLC | Meridith Baer Home | $2,083.77 |
| 11/27/2019 | First Brands Group, LLC | MRRDISON LLC | $60,000.00 |
| 11/20/2019 | First Brands Group, LLC | Banshee Computer Consulting | $28,687.26 |
| 11/20/2019 | First Brands Group, LLC | Carcorp USA | $10,000.00 |
| 11/20/2019 | First Brands Group, LLC | Sequoia Financial Group | $25,000.00 |
| 11/13/2019 | First Brands Group, LLC | Banshee Computer Consulting | $12,488.20 |
| 11/13/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $30,551.56 |
| 11/13/2019 | First Brands Group, LLC | MRRDISON LLC | $49,716.67 |
| 11/7/2019 | First Brands Group, LLC | Meridith Baer Home | $5,443.41 |
| 11/5/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 10/24/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $51,513.79 |
| 10/24/2019 | First Brands Group, LLC | Meridith Baer Home | $22,080.59 |
| 10/18/2019 | First Brands Group, LLC | Patrick James Trust | $1,000,000.00 |
| 10/16/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 10/10/2019 | First Brands Group, LLC | Thomas A. Haught | $25,000.00 |
| 10/9/2019 | First Brands Group, LLC | Meridith Baer Home | $22,492.01 |
| 10/4/2019 | First Brands Group, LLC | MRRDISON LLC | $120,000.00 |
| 10/3/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $20,350.68 |
| 10/3/2019 | First Brands Group, LLC | Meridith Baer Home | $22,504.13 |
| 10/3/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 10/2/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 9/27/2019 | First Brands Group, LLC | Patrick James Trust | $3,000,000.00 |
| 9/18/2019 | First Brands Group, LLC | Banshee Computer Consulting | $11,411.99 |
| 9/13/2019 | First Brands Group, LLC | Carcorp USA | $15,000.00 |
| 9/3/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $20,788.88 |
| 9/3/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 9/3/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/30/2019 | First Brands Group, LLC | Patrick James Trust | $2,000,000.00 |
| 8/21/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 8/12/2019 | First Brands Group, LLC | Banshee Computer Consulting | $8,644.03 |
| 8/12/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/7/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 8/5/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 7/31/2019 | First Brands Group, LLC | Banshee Computer Consulting | $14,357.30 |
| 7/31/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $21,032.02 |
| 7/31/2019 | First Brands Group, LLC | Carcorp USA | $5,000.00 |
| 7/31/2019 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 7/24/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 7/17/2019 | First Brands Group, LLC | Sequoia Financial Group | $100,000.00 |
| 7/10/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $20,911.05 |
| 7/3/2019 | First Brands Group, LLC | Banshee Computer Consulting | $40,799.06 |
| 7/3/2019 | First Brands Group, LLC | Carcorp USA | $5,000.00 |
| 7/3/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 7/3/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 6/6/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 5/30/2019 | First Brands Group, LLC | Carcorp USA | $5,000.00 |
| 5/22/2019 | First Brands Group, LLC | Sequoia Financial Group | $50,000.00 |
| 5/8/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 4/25/2019 | First Brands Group, LLC | Carcorp USA | $5,000.00 |
| 4/23/2019 | First Brands Group, LLC | Banshee Computer Consulting | $10,380.32 |
| 4/17/2019 | First Brands Group, LLC | Banshee Computer Consulting | $5,351.54 |
| 4/10/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $35,571.69 |
| 4/3/2019 | First Brands Group, LLC | Banshee Computer Consulting | $7,631.05 |
| 4/3/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 3/27/2019 | First Brands Group, LLC | Sequoia Financial Group | $176,869.00 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 3/13/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $23,261.30 |
| 3/6/2019 | First Brands Group, LLC | Banshee Computer Consulting | $10,855.66 |
| 3/6/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 2/20/2019 | First Brands Group, LLC | Banshee Computer Consulting | $8,378.44 |
| 2/6/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $19,286.43 |
| 2/6/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 1/30/2019 | First Brands Group, LLC | Banshee Computer Consulting | $3,371.27 |
| 1/30/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $136,500.00 |
| 1/30/2019 | First Brands Group, LLC | Sequoia Financial Group | $540,936.00 |
| 1/23/2019 | First Brands Group, LLC | Banshee Computer Consulting | $87,173.75 |
| 1/23/2019 | First Brands Group, LLC | Battery Park Holdings LLC | $10,344.10 |
| 1/18/2019 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 12/19/2018 | First Brands Group, LLC | Patrick James | $14,937.44 |
| 12/12/2018 | First Brands Group, LLC | Banshee Computer Consulting | $688.75 |
| 12/6/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 11/21/2018 | First Brands Group, LLC | Patrick James | $13,383.65 |
| 11/7/2018 | First Brands Group, LLC | Banshee Computer Consulting | $398.75 |
| 11/7/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 11/7/2018 | First Brands Group, LLC | Sequoia Financial Group | $72,684.50 |
| 10/24/2018 | First Brands Group, LLC | Banshee Computer Consulting | $3,116.69 |
| 10/24/2018 | First Brands Group, LLC | Patrick James | $8,537.66 |
| 10/10/2018 | First Brands Group, LLC | Larchmont LLC | $50,000.00 |
| 10/10/2018 | First Brands Group, LLC | Sequoia Financial Group | $72,684.50 |
| 10/5/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 9/26/2018 | First Brands Group, LLC | Patrick James | $18,194.10 |
| 9/19/2018 | First Brands Group, LLC | Banshee Computer Consulting | $891.91 |
| 9/10/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 8/15/2018 | First Brands Group, LLC | Patrick James | $17,070.97 |

| Date | Transferor | Transferee | Amount |
|---|---|---|---|
| 8/8/2018 | First Brands Group, LLC | Banshee Computer Consulting | $253.75 |
| 8/8/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 7/18/2018 | First Brands Group, LLC | Patrick James | $46,854.10 |
| 7/5/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 6/20/2018 | First Brands Group, LLC | Patrick James | $26,597.91 |
| 6/13/2018 | First Brands Group, LLC | Banshee Computer Consulting | $435.00 |
| 6/11/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 5/30/2018 | First Brands Group, LLC | Banshee Computer Consulting | $435.00 |
| 5/23/2018 | First Brands Group, LLC | Patrick James | $24,666.34 |
| 5/7/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 4/11/2018 | First Brands Group, LLC | Patrick James | $16,663.75 |
| 4/4/2018 | First Brands Group, LLC | Sequoia Financial Group | $287,969.00 |
| 4/2/2018 | First Brands Group, LLC | Larchmont LLC | $416,667.00 |
| 3/28/2018 | First Brands Group, LLC | Banshee Computer Consulting | $870.00 |
| 3/7/2018 | First Brands Group, LLC | Larchmont LLC | $625,000.00 |
| 3/7/2018 | First Brands Group, LLC | Patrick James | $14,551.84 |
| 2/28/2018 | First Brands Group, LLC | Banshee Computer Consulting | $217.50 |
| 2/16/2018 | First Brands Group, LLC | Banshee Computer Consulting | $530.80 |
| 2/16/2018 | First Brands Group, LLC | Larchmont LLC | $625,000.00 |